**Robert R. PORTER, Appellant**

v.

**Harry J. CANCELMI, Jr., Esq., Individually and in his Official Capacity as a Private Attorney.**

No. 08–2433.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Possible Summary Action

Under Third Circuit L.A.R. 27.4 and I.O.P. 10.6 Aug. 14, 2008.

Opinion Filed: Sept. 9, 2008.

Robert R. Porter, Camp Hill, PA, pro se.

John A. Knorr, Esq., Pittsburgh, PA, for Harry J. Cancelmi, Jr., Esq., Individually and in his Official Capacity as a Private Attorney.

Before: BARRY, CHAGARES and GREENBERG, Circuit Judges.

OPINION

PER CURIAM.

Robert R. Porter appeals *pro se* from the orders of the District Court dismissing his complaint pursuant to 28 U.S.C. § 1915(e)(2)(B) and denying his motion for reconsideration. For the following reasons, we will summarily affirm.

I.

Porter is a Pennsylvania state prisoner, and Harry J. Cancelmi is the public defender who represented him during his criminal proceeding. Before filing the complaint at issue here, Porter had filed another complaint against Cancelmi, alleging that he had retained Cancelmi to file two lawsuits against prison officials but that Cancelmi failed to do so in purported violation of his constitutional rights. The District Court granted Porter leave to proceed *in forma pauperis*, then dismissed his complaint pursuant to § 1915(e)(2)(B)(i) on the grounds that Cancelmi had not acted "under color of state law" as necessary for liability under 42 U.S.C. § 1983. We dismissed Porter's resultant appeal as legally frivolous for the same reason. *See Porter v. Cancelmi*, C.A. No. 04–1700, 112 Fed. Appx. 867 (3d Cir.2004).

Seventeen days later, Porter filed the complaint at issue here. Porter again names Cancelmi as the sole defendant and again accuses him of having failed to file the two lawsuits described in his first complaint. This time, however, Porter alleges that Cancelmi "accept[ed] a sum of money" from the prison officials he wanted to sue, and that Cancelmi had thus "converted" his lawsuits for personal profit. The case was assigned to a Magistrate Judge, who recommended dismissing the complaint under § 1915(e)(2)(B)(i) as malicious or § 1915(e)(2)(B)(ii) for failure to state a claim on the grounds that it is barred by res judicata. By order entered December 4, 2006, 2006 WL 3490589, the District Court adopted the Magistrate Judge's recommendation and dismissed the complaint.[1] Porter filed a timely motion under Rule 59(e) of the Federal Rules of Civil Procedure, which the District Court denied by order entered April 22, 2008, 2008 WL 1817267. Porter appeals.

II.

■ We have jurisdiction under 28 U.S.C. § 1291, and exercise plenary review over the District Court's legal determinations. *See Lubrizol Corp. v. Exxon Corp.*, 929 F.2d 960, 962 (3d Cir.1991). Summary action is warranted when no substantial question is presented on appeal. *See* 3d Cir. L.A.R. 27.4 and I.O.P. 10.6. Essentially for the reasons explained by the Magistrate Judge, we do not believe that there is any question but that Porter's second complaint is barred by res judicata. As the Magistrate Judge properly explained, res judicata bars a second suit where "there has been (1) a final judgment on the merits in a prior suit involving (2) the same parties or their privies and (3) a subsequent suit based on the same cause

---

1. The District Court did not specify whether it dismissed this complaint as malicious under § 1915(e)(2)(B)(i), for failure to state a claim under § 1915(e)(2)(B)(ii), or both. Because dismissal was warranted for the second reason, we need not discuss the first.

of action." *Lubrizol Corp.*, 929 F.2d at 963. Only the third element warrants discussion here.[2]

■■■ Porter argues that this element is not present because his allegations of conspiracy in the second complaint have changed the capacity in which he sues Cancelmi. Presumably, Porter means that Cancelmi may now be deemed to have acted under color of state law, thus giving Porter a § 1983 cause of action against Cancelmi that he did not have before. "Cause of action" for purposes of res judicata, however, does not turn on the legal viability of a claim. Instead, "cause of action" is a broad, transactional concept that focuses on the "essential similarity" of the two claims. *Churchill v. Star Enters.*, 183 F.3d 184, 194 (3d Cir. 1999). It does not allow a plaintiff in a second suit to assert "different legal theories to seek redress ... from a single course of wrongful conduct." *Id.* at 195. That is all Porter has done here. His claim remains that he has been injured by Cancelmi's failure to file two lawsuits on his behalf, and Cancelmi remains the only defendant. The conspiracy allegations in Porter's second complaint merely purport to explain Cancelmi's motive, and do not give him a separate "cause of action" for res judicata purposes.[3]

Accordingly, we will summarily affirm the judgment of the District Court. Port-

er's motion for the appointment of counsel is denied.

---

**2.** Regarding the first element, the Magistrate Judge reasoned that a dismissal of an *in forma pauperis* complaint for failure to state a claim under § 1915(e)(2)(B)(ii) constitutes a final judgment on the merits. That reasoning is clearly correct where, as here, the second suit also is brought *in forma pauperis*. *See Denton v. Hernandez*, 504 U.S. 25, 34, 112 S.Ct. 1728, 118 L.Ed.2d 340 (1992); *Cieszkowska v. Gray Line New York*, 295 F.3d 204, 205–06 (2d Cir.2002) (per curiam). We need not decide whether the dismissal of Porter's

first complaint would bar any *paid* complaint he might file in the future. *See id.*

**3.** In addition, Porter is collaterally estopped from relitigating the issue of whether Cancelmi acted under color of state law because Porter actually litigated and lost that same issue in his first suit, which was finally decided against him on that basis. *See Peloro v. United States*, 488 F.3d 163, 174 (3d Cir. 2007).